John J. KENNY; Nicholson Kenny Capital Management, Petitioners,

v.

SECURITIES AND EXCHANGE COMMISSION, Respondent.

No. 03–2327.

United States Court of Appeals, Eighth Circuit.

Submitted Jan. 12, 2004.

Decided Jan. 23, 2004.

Robert J. Scott, Scott & Scott, Dallas, TX, for Petitioners.

Jonathan G. Katz, Richard H. Walker, John W. Avery, Securities & Exchange Commission, Office of General Counsel, Washington, DC, Thomas Carter, Securities & Exhange Commission, Denver, CO, for Respondent.

Before LOKEN, Chief Judge, FAGG and BOWMAN, Circuit Judges.

PER CURIAM.

The Securities and Exchange Commission (SEC) found John J. Kenny, an account representative for a brokerage firm, violated antifraud provisions of the federal securities laws by misrepresenting material facts to two individual investors and by aiding and abetting schemes to defraud two insurance companies. The SEC also found Kenny and his registered investment advisory firm, Nicholson Kenny Capital Management (NKCM), breached their fiduciary duty to one of the insurance companies by failing to disclose a conflict of interest. Based on the findings, the SEC imposed sanctions on Kenny and NKCM. Kenny and NKCM petition for review.

Kenny and NKCM first argue the SEC committed error in finding that they committed fraud, aiding and abetting, and breach of fiduciary duty violations of the securities laws. We reject these contentions because we are satisfied the agency's findings and conclusions are supported by substantial evidence on the administrative record as a whole. Kenny and NKCM next challenge the SEC's decision to bar Kenny from association with any broker, dealer, or investment adviser and to revoke NKCM's registration as an investment adviser. Applying the factors articulated in *Steadman v. SEC*, 603 F.2d 1126, 1140 (5th Cir.1979), *aff'd on other grounds*, 450 U.S. 91, 101 S.Ct. 999, 67 L.Ed.2d 69 (1981), the SEC concluded these sanctions are in the public interest because the multiple violations were "egregious," because Kenny by his conduct "shows no appreciation of the responsibilities of a securities professional," and because "Kenny's continued involvement in the securities business presents opportunities for future violations." The sanctions are harsh. But after careful review of the record, we conclude the SEC articulated compelling reasons for imposing them and therefore did not abuse its substantial discretion to choose appropriate sanctions. *See Lowry v. SEC*, 340 F.3d 501, 504–07 (8th Cir. 2003); *Rizek v. SEC*, 215 F.3d 157, 160–63 (1st Cir.2000). We reject petitioners' addi-

tional arguments for the reasons stated in the SEC's opinion and affirm. *See* 8th Cir. R. 47B.